Slip Op. 23-163

# UNITED STATES COURT OF INTERNATIONAL TRADE

COMMITTEE OVERSEEING ACTION
FOR LUMBER INTERNATIONAL TRADE
INVESTIGATIONS OR NEGOTIATIONS,

Plaintiff,

and

FONTAINE INC., ET AL.,

Consolidated Plaintiffs,

v.

UNITED STATES,

Defendant,

and

FONTAINE INC., ET AL.,

Defendant-Intervenors.

Before: Mark A. Barnett, Chief Judge
Consol. Court No. 19-00122

## OPINION AND ORDER

[Granting motion to reinstate exclusion from countervailing duty order.]

Dated: November 20, 2023

<u>Andrew W. Kentz</u>, <u>Sophia J.C. Lin</u>, <u>Jessica M. Link</u>, <u>Nathaniel Maandig Rickard</u>, <u>Whitney M. Rolig</u>, <u>Zachary J. Walker</u>, and <u>David A. Yocis</u>, Picard Kentz & Rowe LLP, of Washington, DC, for Plaintiff Committee Overseeing Action for Lumber International Trade Investigations or Negotiations.

<u>Elizabeth A. Speck</u>, Senior Trial Counsel, Commercial Litigation Branch, Civil Division, U.S. Department of Justice, of Washington, DC, for Defendant United States. With her on the brief were <u>Brian M. Boynton</u>, Principal Deputy Assistant Attorney General, and <u>Patricia M. McCarthy</u>, Director. Of counsel on the brief was <u>Nikki Kalbing</u>, Assistant

Chief Counsel, Office of the Chief Counsel for Trade Enforcement and Compliance, U.S. Department of Commerce, of Washington, DC.

Yohai Baisburd, Jonathan M. Zielinski, and James E. Ransdell, Cassidy Levy Kent (USA) LLP, of Washington, DC, for Defendant-Intervenor Scierie Alexandre Lemay & Fils Inc.

Edward M. Lebow, Haynes and Boone, LLP, of Washington, DC, for Defendant-Intervenors Les Produits Forestiers D&G Ltée and Marcel Lauzon Inc.

Rajib Pal, James Mendenhall, and Justin R. Becker, Sidley Austin LLP, of Washington, DC, for Defendant-Intervenors North American Forest Products Ltd., Parent-Violette Gestion Ltée, and Le Groupe Parent Ltée.

Barnett, Chief Judge: This matter is before the court on motion by defendant-intervenors Scierie Alexandre Lemay & Fils Inc. ("Lemay"), Les Produits Forestiers D&G Ltée ("D&G"), Marcel Lauzon Inc. ("MLI"), and North American Forest Products Ltd. and its cross-owned affiliates Parent-Violette Gestion Ltée and Le Groupe Parent Ltée (together, "NAFP") (collectively, "movants") for relief from a final judgment pursuant to U.S. Court of International Trade ("CIT") Rule 60(b)(5). Mot. to Reinstate Exclusion from Countervailing Duty Order Pending Resolution of Litigation ("Mot."), ECF No. 222. Plaintiff, Committee Overseeing Action for Lumber International Trade Investigations or Negotiations ("the Coalition"), opposes the motion. Pl.'s Resp. in Opp'n to [Mot.] ("Pl.'s Resp."), ECF No. 223. Defendant, United States ("the Government"), does not oppose the motion or the terms of the proposed order. Def.'s Resp. to the Ct.'s Order to Respond to [Mot.] ("Def.'s Resp."), ECF No. 228. For the following reasons, the court grants the motion.

## BACKGROUND

At issue in this case is the U.S. Department of Commerce's ("Commerce" or "the agency") final results in the countervailing duty ("CVD") expedited review of certain softwood lumber products from Canada. *See Certain Softwood Lumber Prods. From Canada*, 84 Fed. Reg. 32,121 (Dep't Commerce July 5, 2019) (final results of CVD expedited review) ("*Final Results*"), ECF No. 99-5.[1]  In the *Final Results*, and relevant to this motion, Commerce calculated *de minimis* rates for D&G, MLI, Lemay, and NAFP.[2] 84 Fed. Reg. at 32,122.  Commerce therefore stated that it would instruct U.S. Customs and Border Protection ("CBP") "to discontinue the suspension of liquidation and the collection of cash deposits of estimated countervailing duties on all shipments of softwood lumber produced and exported by" those companies that were entered on or after July 5, 2019; "liquidate, without regard to countervailing duties, all suspended entries of shipments of softwood lumber produced and exported by" those companies; and "refund all cash deposits of estimated countervailing duties collected on all such shipments." *Id.*  In other words, effective July 5, 2019, the *Final Results* provided a basis for excluding the movants from the *CVD Order*.  *See id.*

Presently, Commerce's *Final Results* are the subject of five judicial opinions; four from this court and one from the U.S. Court of Appeals for the Federal Circuit ("Federal Circuit").  *See Comm. Overseeing Action for Lumber Int'l Trade Investigations or*

---

[1] The *Final Results* followed Commerce's issuance of the underlying order, styled as *Certain Softwood Lumber Products From Canada*, 83 Fed. Reg. 347 (Dep't Commerce Jan. 3, 2018) (am. final affirmative CVD determination and CVD order) ("*CVD Order*").
[2] Commerce also calculated a *de minimis* rate for Roland Boulanger & Cie Ltée and its cross-owned affiliates, but they are not a party to this litigation.

*Negots. v. United States* ("*Coalition I*"), 43 CIT __, 393 F. Supp. 3d 1271 (2019)

(vacating a temporary restraining order requested by Plaintiff that had barred CBP from

liquidating unliquidated entries of softwood lumber produced or exported by Canadian

companies that received reduced or *de minimis* rates in the *Final Results* and denying

the Coalition's corresponding request for a preliminary injunction); *Comm. Overseeing*

*Action for Lumber Int'l Trade Investigations or Negots. v. United States* ("*Coalition II*"),

43 CIT __, 413 F. Supp. 3d 1334 (2019) (denying the Government's motion to dismiss

and finding jurisdiction pursuant to 28 U.S.C. § 1581(i)); *Comm. Overseeing Action for*

*Lumber Int'l Trade Investigations or Negots. v. United States* ("*Coalition III*"), 44 CIT __,

483 F. Supp. 3d 1253 (2020) (remanding the *Final Results* for Commerce to reconsider

the statutory basis for its promulgation of 19 C.F.R. § 351.214(k) (2020)[3] and conduct of

CVD expedited reviews); *Comm. Overseeing Action for Lumber Int'l Trade*

*Investigations or Negots. v. United States* ("*Coalition IV*"), 45 CIT __, 535 F. Supp. 3d

1336 (2021) (following remand, vacating 19 C.F.R. § 351.214(k) and vacating,

prospectively, Commerce's *Final Results*); *Comm. Overseeing Action for Lumber Int'l*

*Trade Investigations or Negots. v. United States*, 66 F.4th 968 (Fed. Cir. 2023)

---

[3] Effective October 20, 2021, subsection (k) was redesignated as subsection (l) without material change. *See Regulations to Improve Admin. and Enforcement of Antidumping and Countervailing Duty Laws*, 86 Fed. Reg. 52,300, 52,371, 52,373–74 (Sept. 20, 2021). For consistency with prior proceedings in this case, the court refers to 19 C.F.R. § 351.214(k). Section 351.214 governs new shipper reviews. Subsection (k) permits a respondent to "request a review . . . within 30 days of the date of publication in the Federal Register of the [CVD] order" if that respondent was not "select[ed] for individual examination" or "accept[ed] as a voluntary respondent" in a CVD investigation in which Commerce "limited the number of exporters or producers to be individually examined." *Id.* § 351.214(k)(1).

("*Coalition V*") (reversing and remanding *Coalition IV* after finding statutory authority for 19 C.F.R. § 351.214(k)).

In the judgment accompanying *Coalition IV*, the court ordered Commerce to "issue a *Timken*-like Notice rescinding the [*Final Results*], consistent with the requirements set forth in 19 U.S.C. § 1516a(c)(1); reinstate the excluded companies in the *CVD Order* prospectively; and, for all companies that were covered by the [*Final Results*], impose a cash deposit requirement based on the all-others rate from the investigation or the company-specific rate determined in the most recently completed administrative review in which the company was reviewed." [CIT] J., ECF No. 194.[4] Commerce issued a corresponding notice and instructions to CBP, with an effective date of August 28, 2021. *See Certain Softwood Lumber Prods. From Canada*, 86 Fed. Reg. 48,396 (Dep't Commerce Aug. 30, 2021) (notice of ct. decision not in harmony with the [*Final Results*]; notice of rescission of [*Final Results*]; notice of am. cash deposit rates) ("*Notice of Ct. Decision*"); Def.'s Resp., Ex. 1 (CBP Message No. 1244401). In the notice, Commerce explained that the agency was "reinstating the *CVD Order*" for the movants and "reassigning the cash deposit rate for the companies covered by the [*Final Results*]." *Notice of Ct. Decision*, 86 Fed. Reg. at 48,396.

The CIT's judgment was later reversed by the Federal Circuit. *Coalition V*, 66 F.4th at 971. While litigation concerning other aspects of the *Final Results* remains

---

[4] Section 1516a(c)(1) requires Commerce to publish in the Federal Register "a notice of a decision of the [CIT], or of the [Federal Circuit], not in harmony with [the underlying] determination . . . within ten days from the date of the issuance of the court decision." 19 U.S.C. § 1516a(c)(1). Such notice may be referred to as a "*Timken* Notice" pursuant to *Timken Co. v. United States*, 893 F.2d 337, 341 (Fed. Cir. 1990).

pending, movants seek reinstatement of their exclusion from the *CVD Order*.  Mot. at 1–2.

**JURISDICTION AND STANDARD OF REVIEW**

The court exercises jurisdiction pursuant to 28 U.S.C. § 1581(i)(1)(D) (2018 & Supp. II 2020).

CIT Rule 60(b) permits the court, "[o]n motion and just terms," to "relieve a party or its legal representative from a final judgment, order, or proceeding" when "the judgment has been satisfied, released, or discharged; it is based on an earlier judgment that has been reversed or vacated; or applying it prospectively is no longer equitable." CIT Rule 60(b)(5).  A motion filed pursuant to Rule 60(b)(5) "must be made within a reasonable time."  CIT Rule 60(c)(1).

For Rule 60(b)(5), "each of the provision's three grounds for relief is independently sufficient."  *Horne v. Flores*, 557 U.S. 433, 454 (2009).[5]  The second clause, which concerns a final judgment that "is based on an earlier judgment that has been reversed or vacated," CIT Rule 60(b)(5), "is limited to cases in which the present judgment is based on the prior judgment in the sense of claim or issue preclusion," *Pirkl v. Wilkie*, 906 F.3d 1371, 1381 n.6 (Fed. Cir. 2018) (quoting 11 Charles Alan Wright et al., *Federal Practice and Procedure* § 2863 (3d ed. 2012)).  In other words, because a second final judgment that is based on an earlier judgment "will stand as *res judicata*"

---

[5] While *Horne* addresses Federal Rule of Civil Procedure 60(b), CIT Rule 60(b) "is identical and the court may refer for guidance to the rules of other courts." *United States v. Univar USA, Inc.*, 40 CIT __, __, 195 F. Supp. 3d 1312, 1317 (2016) (citing CIT Rule 1).

even though "the first judgment [was] subsequently reversed," *United States v. Canex Int'l Lumber Sales Ltd.*, 35 CIT 1025, 1028 (2011) (quoting *Reed v. Allen*, 286 U.S. 191, 199 (1932)), Rule 60(b)(5) provides a procedural mechanism for litigants to obtain relief from the second judgment.

The third clause of Rule 60(b)(5) is principally applied to injunctions. *See* Wright et al., § 2863; *cf. Invenergy Renewables LLC v. United States*, 44 CIT __, __, 450 F.Supp.3d 1347, 1361–63 (2020) (denying motion to dissolve a preliminary injunction when the defendant failed to show changed circumstances or inequity). This clause is not, however, limited to injunctions; it "applies to any judgment that has prospective effect," Wright et al., § 2863, and "is rooted in the 'traditional power of a court of equity to modify its decree in light of changed circumstances,'" *Tapper v. Hearn*, 833 F.3d 166, 170 (2nd Cir. 2016) (quoting *Frew ex rel. Frew v. Hawkins*, 540 U.S. 431, 441 (2004)).

Regardless of the basis, any relief provided by these rules is discretionary. *See Lazare Kaplan Int'l, Inc. v. Photoscribe Tech., Inc.*, 714 F.3d 1289, 1295 (Fed. Cir. 2013).

**DISCUSSION**

**I.    The Second Clause of Rule 60(b)(5) is Not an Appropriate Basis for Relief**

Movants contend that relief is merited pursuant to the second clause of Rule 60(b)(5) because the court "Orders" directing Commerce to reinstate the companies in the *CVD Order* and "impose cash deposit requirements were 'based on an earlier judgment that has been reversed' by the [Federal Circuit]." Mot. at 1; *see also id.* at 5. In so arguing, however, movants misconstrue the operation and purpose of this clause.

As discussed above, Rule 60(b)(5) provides for relief from a final judgment that *itself* was "based on an earlier judgment that has been reversed or vacated," CIT Rule 60(b)(5), and would, without the benefit of the rule, remain in effect, *see Pirkl*, 906 F.3d at 1381 n.6; *Canex Int'l*, 35 CIT at 1028.  That is not the case here.  Movants do not seek relief from a judgment that was based on a distinct, now-reversed, judgment; instead, movants seek relief from the judgment entered in this case that was *subsequently* reversed by the Federal Circuit.[6]  Accordingly, the second clause of Rule 60(b)(5) is not an appropriate basis for granting this motion.

## II.    The Third Clause of Rule 60(b)(5) Provides an Appropriate Basis for Relief

In the alternative, movants seek relief on the basis that enforcement of the court's judgment "is no longer equitable."  Mot. at 7 (quoting CIT Rule 60(b)(5)).  Movants contend that the Federal Circuit's reversal of the judgment constitutes changed circumstances meriting relief; there is no undue administrative burden in effectuating relief; and denying the instant motion would effectively grant the Coalition the preliminary injunction suspending liquidation the court previously denied.  *Id.* at 6–8 (citing *Coalition I*, 393 F. Supp. 3d at 1278).  Movants seek relief on this basis in the

---

[6] Movants appear to separate the actions the court ordered Commerce to take from the judgment in which the court set out those orders, such that the latter "orders" are based on an "earlier judgment" that has since been reversed.  *See* Mot. at 1, 5.  There is no such distinction, however, because the orders and the judgment are one and the same.  *See* [CIT] J.  For its part, the Government characterizes the Federal Circuit's "judgment" as "reversing or vacating" "an earlier judgment" for purposes of applying this provision.  Def.'s Resp. at 8.  While the Government's characterization is accurate, the second clause of Rule 60(b)(5) does not apply to these circumstances.

alternative on the view that any relief from the judgment would be prospective only. *See id.* at 7 n.3.

The Government agrees that the Federal Circuit's decision in *Coalition V* provides the requisite changed circumstances because this court's judgment no longer authorizes Commerce to suspend liquidation and collect or retain cash deposits on any "shipments of softwood lumber produced and exported by D&G, MLI, NAFP, and Lemay." Def.'s Resp. at 8–9. The Government therefore contends that the movants "should not be included" in the *CVD Order* and does not oppose this court ordering reinstatement of the exclusion. *Id.* at 9. The Government acknowledges that resolution of the remaining claims "may result in changes to the margins initially determined for [the movants], in which case Commerce will give effect to those changes once they are subject to a final court decision." *Id.*

The court agrees that movants are entitled to relief on the basis that applying the judgment "prospectively is no longer equitable." CIT Rule 60(b)(5). This provision "provides a means by which a party can ask a court to modify or vacate a judgment or order if 'a significant change either in factual conditions or in law' renders continued enforcement 'detrimental to the public interest.'" *Horne*, 557 U.S. at 447 (quoting *Rufo v. Inmates of Suffolk Cnty. Jail*, 502 U.S. 367, 384 (1992)). The Federal Circuit's reversal of this court's judgment constitutes a sufficient change in the factual and legal basis for retaining movants in the *CVD Order*, and the Government's consent to the request for relief demonstrates that continued enforcement of this court's judgment following reversal by the Federal Circuit is not necessary to protect the public interest.

The Coalition's arguments to the contrary are not persuasive. Plaintiff contends that movants failed to establish that continued enforcement of the judgment results in inequity. Pl.'s Resp. at 5–6 (citing *Ashland Oil, Inc. v. Delta Oil Prods. Corp.*, 806 F.2d 1031, 1033–34 (Fed. Cir. 1986)). In *Ashland*, the Federal Circuit, applying the law of the Seventh Circuit, found that the plaintiff was not entitled to relief pursuant to Federal Rule of Civil Procedure 60(b)(5) or (6) because it had not shown that a change in the law meant that an earlier judgment would prejudice the plaintiff in subsequent litigation. 806 F.2d at 1033. The appellate court noted that the plaintiff had successfully defended against an estoppel claim in another lawsuit and, thus, had not shown that "continued operation of the [] judgment will result in inequity." *Id.* at 1033–34. The circumstances here, however, are different: imports of subject merchandise produced and exported by movants are currently subject to cash deposits of estimated countervailing duties and, potentially, liquidation at those rates. *See* Mot. at 6 n.2. Accordingly, continued enforcement of the now-reversed judgment has a direct and inequitable effect.

The court must now decide whether movants are entitled to relief as of the August 28, 2021, effective date of the movants' reinstatement in the *CVD Order* or only from the date of this Opinion and Order. The court finds that relief may be effective as of August 28, 2021.

While the rule refers to relief from a final judgment when "applying it prospectively is no longer equitable," CIT Rule 60(b)(5), such language has been interpreted to mean that relief is limited to "the class of judgments having prospective application (sometimes referred to as 'prospective force')," *Comfort v. Lynn Sch.*

*Comm.*, 560 F.3d 22, 28 (1st Cir. 2009).  "[A] final judgment or order has prospective application for purposes of Rule 60(b)(5) only where it is executory or involves the supervision of changing conduct or conditions."  *Tapper*, 833 F.3d at 170–71 (citation omitted).  The court's judgment was prospective for purposes of this rule.  It not only imposed the remedy of reinstating movants in the *CVD Order* prospectively but also imposed an *ongoing* "cash deposit requirement based on the all-others rate from the investigation or the company-specific rate determined in the most recently completed administrative review in which the company was reviewed."  [CIT] J. at 2.

In any case, the court sees no reason to limit movants' relief to the date of this Opinion and Order.  As the court previously observed in its decision to vacate the *Final Results* prospectively only, "[t]he interplay between the tripartite interests of domestic producers, foreign exporters/producers, and the U.S. government is a characteristic of trade cases and sets trade cases apart from other cases addressing the principle of retroactivity in which the proponent of retroactivity has a direct stake in its application." *Coalition IV*, 535 F. Supp. 3d at 1362.  In other words, when it comes to assessing the appropriate scope of relief in a given circumstance, the court must account for the distinctive way in which trade cases operate at both the administrative and judicial levels.  With respect to this motion, excluding movants from the *CVD Order* as of the date of this Opinion and Order would require the same mechanism—a Federal Register notice and set of Commerce instructions to CBP—as would excluding movants from the *CVD Order* as of August 28, 2021.  *See* Def.'s Resp. at 9 (explaining how Commerce would effectuate relief).  Given that the Federal Circuit reversed the very basis upon

which movants were included in the *CVD Order* as of August 28, 2021, the court will afford movants relief as of that date.[7]

### CONCLUSION AND ORDER

In accordance with the foregoing, the court, after due deliberation, having considered the motion to reinstate the exclusion from the *CVD Order* pending resolution of this litigation, and all responses thereto, it is hereby:

**ORDERED** that the motion (ECF No. 222) is **GRANTED**; it is further

**ORDERED** that Commerce issue a *Timken*-like notice excluding Lemay, MLI, D&G, and NAFP from *Certain Softwood Lumber Products From Canada*, 83 Fed. Reg. 347, 348 (Dep't Commerce Jan. 3, 2018) (am. final affirmative CVD determination and CVD order); it is further

**ORDERED** that Commerce instruct CBP to discontinue the suspension of liquidation and the collection of cash deposits of estimated countervailing duties on all shipments of softwood lumber produced and exported by Lemay, MLI, D&G, and NAFP, entered, or withdrawn from warehouse, for consumption on or after August 28, 2021,

---

[7] CIT Rule 60(b)(6) provides for relief from a final judgment "for any other reason," i.e., any reason other than the reasons listed in Rule 60(b)(1)–(5), "that justifies relief." CIT Rule 60(b)(6). Rule 60(b)(6) requires a party to demonstrate "extraordinary circumstances." *Marquip, Inc. v. Fosber America, Inc.*, 198 F.3d 1363, 1370 (Fed. Cir. 1999) (quoting *Pioneer Inv. Servs. Co. v. Brunswick Assocs. Ltd. P'ship*, 507 U.S. 380, 393 (1993)). "In simple English, the language of the 'other reason' clause, for all reasons except the five particularly specified, vests power in courts adequate to enable them to vacate judgments whenever such action is appropriate to accomplish justice." *Klapprott v. United States*, 335 U.S. 601, 614–15 (1949). Movants did not seek relief pursuant to CIT Rule 60(b)(6), and the court finds that relief is merited pursuant to CIT Rule 60(b)(5). Thus, the court need not address whether this provision provides an additional avenue for relief.

the effective date of *Certain Softwood Lumber Products From Canada*, 86 Fed. Reg. 48,396 (Dep't Commerce Aug. 30, 2021) (notice of ct. decision not in harmony with the [*Final Results*]; notice of rescission of [*Final Results*]; notice of am. cash deposit rates); and it is further

      **ORDERED** that Commerce instruct CBP to liquidate, without regard to countervailing duties, all suspended entries of shipments of softwood lumber produced and exported by Lemay, MLI, D&G, and NAFP.


                                /s/     Mark A. Barnett
                                Mark A. Barnett, Chief Judge

Dated: November 20, 2023
       New York, New York